B6 Summary (Official Form 6 - Summary) (12/07)



**FILED**

APR 1 3 2010

UNITED STATES BANKRUPTCY COURT
SAN FRANCISCO, CA

# United States Bankruptcy Court

In re _PERSONALITY HOTELS III, LLC_
_____Debtor

Case No. _10-30804 -DM11_

Chapter _11_

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $23,000,000 | | |
| B - Personal Property | YES | 9 | $1,080,335 *1 | | |
| C - Property Claimed as Exempt | NO | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $48,954,975 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 2 | | $353,965 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 5 | | $4,479,773 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | NO | 0 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $0 |
| J - Current Expenditures of Individual Debtors(s) | NO | 0 | | | $0 |
| TOTAL | | 19 | $24,080,335 | $53,788,713 | |

*1    TOTAL DOES NOT INCLUDE POINT 20 BECAUSE ACTUAL
AMOUNT DUE IS NOT KNOWN.

| Description and Location of Property | Nature of Debtor's Interest in Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| Hotel Frank 386 Geary St. San Francisco, CA 94102 | Hotel, Land, Ownership | $ 14,000,000 | $ 14,000,000 |
| Hotel Vertigo 940 Sutter Street San Francisco, CA 94109 | Hotel, Land, Ownership | $ 9,000,000 | $ 9,000,000 |
| | | Total $ 23,000,000 | $ 23,000,000 |

B 6B (Official Form 6B) (12/07)

In re: **Personality Hotels II, LLC**_____, Case No. **10-30804-DM11**_____
Debtor                                          (If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as A.B., a minor child, by John Doe, guardian. Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF ROPERTY | HUSBAND, WIFE, JOINT, OR CUMMITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | See Attached Schedule | | 7,395.91 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attached Schedule | | 169,691.27 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | NONE | | | |
| 4. Household goods and furnishings, including audio, video, | | Frank See Attached Schedule<br>Vertigo See Attached Schedule | | 254,317.33<br>424,871.22 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Frank See Attached Schedule<br>Vertigo See Attached Schedule | | 17,160.00<br>29,558.00 |
| 6. Wearing apparel. | | Frank See Attached Schedule<br>Vertigo See Attached Schedule | | 440.00<br>10,100.40 |
| 7. Furs and jewelry. | NONE | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | NONE | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | NONE | | | |
| 10. Annuities. Itemize and name each issuer. | NONE | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | NONE | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | NONE | | | |

Page 1

In re:  **Personality Hotels II, LLC**_____, Case No. __10-30804-DM11____
Debtor                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY

| | | |
|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | NONE | |
| 14. Interests in partnerships or joint ventures. Itemize. | NONE | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | NONE | |
| 16. Accounts receivable. | FrankGuest Ledger - In house guest | 6,412.47 |
| | Vertigo Guest Ledger - In house guest | 8,939.81 |
| | City Ledger - Accts Rec | 66,630.76 |
| | City Ledger - Accts Rec | 28,900.46 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | NONE | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | NONE | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | NONE | |
| 20. Contingent and noncontingent interests in estate of a decedent, death interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | Star Development - Hotel Frank 386 Geary St. SF | Original contract with change orders was $6,000,565, payments made $4,083,131= balance $1,917,434 to complete project. Actual amount due for work completed is not known. |
| | S&H Renovations-Hotel Vertigo - 940 Sutter St., SF | Original contract was $2,971,718, payments made $1,718,211= balance $1,253,507. Per S&H balance due for work complete $831,308. Difference of $1,253,507 less amount per mechanics lien $831,308 represents estimated contigent liability of $422,199. |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | Hotel Frank | Hotel name "Hotel Frank" |
| | Hotel Vertigo | Hotel name "Hotel Vertigo" |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | Hotel Frank | Partial interest in liquor license with Max's restaurant |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | Hotel Vertigo | Liquor license, entertainment license. |

Case: 10-30804    Doc# 35    Filed: 04/13/10    Entered: 04/15/10 08:03:52    Page 4 of 21

B 6B (Official Form 6B) (12/07)

In re: **Personality Hotels II, LLC** _____, Case No. __10-30804-DM11__
Debtor                                         (If known)

## SCHEDULE B - PERSONAL PROPERTY

| | | | |
|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Frank- email list<br>Vertigo - email list | Nominal Value<br>Nominal Value |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | NONE | | |
| 26. Boats, motors, and accessories. | NONE | Frank See Attached Schedule<br>Vertigo See Attached Schedule | 612.00<br>2,522.40 |
| 27. Aircraft and accessories. | NONE | Frank See Attached Schedule<br>Vertigo See Attached Schedule | 4,512.00<br>47,378.80 |
| 28. Office equipment, furnishings, and supplies. | | Frank See Attached Schedule<br>Vertigo See Attached Schedule      None | 892.50 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | | |
| 30. Inventory. | | | |
| 31. Animals. | NONE | | |
| 32. Crops - growing or harvested. Give particulars. | NONE | | |
| 33. Farming equipment and implements. | NONE | | |
| 34. Farm supplies, chemicals, and feed. | NONE | | |
| 35. Other personal property of any kind not already listed. Itemize. | NONE | | |

                                   Total                                        1,080,335.33

Case: 10-30804    Doc# 35    Filed: 04/13/10    Entered: 04/15/10 08:03:52    Page 5 of 21

**Schedule B 6 B 1**
# Personality Hotels III, LLC    **Case:10-30804-DM11**

## Cash at Hand

**Cashiers Banks**
Hotel Frank                                                    2,100.00
Hotel Vertigo                                                    500.00

**Petty Cash Banks**
Hotel Frank                                                    2,000.00
Hotel Vertigo                                                  1,000.00

**Cash Deposits to be sent to Wells Fargo**
Hotel Frank                                                      936.65
Hotel Vertigo                                                    859.26

**Total Cash at Hand**                                    7,395.91

**Schedule B 6 B 2**

## Personality Hotels III, LLC        **Case:10-30804-DM11**

## Bank Balances

| | |
|---|---:|
| Mechanics Bank Depository Account | 100.00 |
| Mechanics Bank Operating Account | 15,446.36 |
| Mechanics Bank Payroll Account | 44,519.41 |
| | |
| Wells Frago Lock Box Account Vertigo | 4,236.81 |
| Wells Frago Lock Box Account Frank | 105,388.69 |

**Total Bank Balances**        169,691.27

# Personality Hotels III, LLC DBA Hotel Frank

Depreciation (years): 5
In service (years): 2

| TYPE of Property | Description | Count | Value Per Unit | Total Value |
|---|---|---|---|---|
| 4 | Sitting Chairs | 11 | $ 25.00 | $ 165.00 |
| | Large Lobby Mirrors | 4 | $ 200.00 | $ 480.00 |
| | Camera Security system | 1 | $ 400.00 | $ 240.00 |
| | Desk top Computers and monitors | 3 | $ 100.00 | $ 180.00 |
| | Printers | 4 | $ 75.00 | $ 180.00 |
| | Hoshizaki Ice Machine | 1 | $ 500.00 | $ 300.00 |
| | Saflok key card machines | 2 | $ 250.00 | $ 300.00 |
| | Lobby couch | 2 | $ 300.00 | $ 360.00 |
| | High back chairs- library | 12 | $ 25.00 | $ 180.00 |
| | Boardroom table | 9 | $ 75.00 | $ 405.00 |
| | Chairs for Boardroom table | 60 | $ 10.00 | $ 360.00 |
| | Round table | 6 | $ 75.00 | $ 270.00 |
| | Bell Cart | 2 | $ 100.00 | $ 120.00 |
| | Bell desk | 1 | $ 300.00 | $ 180.00 |
| | Rollaway beds | 8 | $ 50.00 | $ 240.00 |
| | Guest Room Desks | 109 | $ 150.00 | $ 9,810.00 |
| | Beds | 109 | $ 300.00 | $ 19,620.00 |
| | Armchairs | 109 | $ 150.00 | $ 9,810.00 |
| | Desk chairs | 75 | $ 60.00 | $ 2,700.00 |
| | Desk ottoman | 40 | $ 50.00 | $ 1,200.00 |
| | Sofa beds | 28 | $ 250.00 | $ 4,200.00 |
| | Mushroom lamps | 109 | $ 30.00 | $ 1,962.00 |
| | Standing Lamps | 109 | $ 30.00 | $ 1,962.00 |
| | Guestroom hanging lights | 202 | $ 100.00 | $ 12,120.00 |
| | Sheets | 886 | $ 20.00 | $ 10,632.00 |
| | Pillow cases | 1,720 | $ 5.00 | $ 5,160.00 |
| | Duvets | 572 | $ 50.00 | $ 17,160.00 |
| | Blankets | 25 | $ 5.00 | $ 75.00 |
| | Toilets | 114 | $ 200.00 | $ 13,680.00 |
| | Sinks + cabinet | 110 | $ 150.00 | $ 9,900.00 |
| | Headboards | 250 | $ 200.00 | $ 30,000.00 |
| | Guest safe | 114 | $ 120.00 | $ 8,208.00 |
| | Guest safe | 114 | $ 26.00 | $ 1,778.40 |
| | Guestroom carpet (sq yd) | 3,819 | $ 14.00 | $ 32,083.33 |
| | Bathtubs (Penthouse) | 2 | $ 1,500.00 | $ 1,800.00 |
| | LG Flat Panel TV's | 109 | $ 700.00 | $ 45,780.00 |
| | Cordless telephones | 109 | $ 75.00 | $ 4,905.00 |
| | Towels | 1,412 | $ 3.00 | $ 2,541.60 |
| | Alarm clocks | 109 | $ 50.00 | $ 3,270.00 |
| Total | | | Estimated | $ 254,317.33 |
| 5 | Artwork | 228 | $ 100.00 | $ 13,680.00 |
| | Penthouse wall wire art | 2 | $ 250.00 | $ 300.00 |
| | Penthouse bath ceramic art | 3 | $ 100.00 | $ 180.00 |
| | Chandelier | 1 | $ 5,000.00 | $ 3,000.00 |
| Total | | | Estimated | $ 17,160.00 |
| 6 | Bellmen Uniforms- 3 piece | 14 | $ 10.00 | $ 140.00 |
| | Housekeeping Uniforms- 2 piece | 30 | $ 10.00 | $ 300.00 |
| Total | | | Estimated | $ 440.00 |
| 28 | Office desks | 4 | $ 80.00 | $ 192.00 |
| | Office chairs - High - white leather | 9 | $ 80.00 | $ 432.00 |
| | Desk top Computers and monitors | 3 | $ 100.00 | $ 180.00 |
| Total | | | Estimated | $ 612.00 |
| 29 | Commercial Washers | 3 | $ 1,800.00 | $ 5,400.00 |
| | Commercial Dryers | 3 | $ 1,800.00 | $ 3,240.00 |
| | Chicago flat ironer | 1 | $ 1,500.00 | $ 900.00 |
| | Commercial towel folder | 1 | $ 500.00 | $ 300.00 |
| | Laundry carts | 4 | $ 30.00 | $ 72.00 |
| Total | | | Estimated | $ 4,512.00 |
| 30 | Shampoo, Lotion, Conditioner, soap | 200 | $ 0.20 | $ 40.00 |
| | Facial Tissue, Toilet Paper | 150 | $ 0.35 | $ 52.50 |
| | Self Parking vouchers | 25 | $ 20.00 | $ 500.00 |
| | Frank Hats | 60 | $ 5.00 | $ 300.00 |
| Total | | | Estimated | $ 892.50 |
| | | | Grand Total | $ 277,933.83 |

Case: 10-30804    Doc# 35    Filed: 04/13/10    Entered: 04/15/10 08:03:52    Page 8 of 21

# Personality Hotels III, LLC  DBA Hotel Vertigo

**SCHEDULE B- PERSONAL PROPERTY**

| TYPE of Property | Description | Count | Value Per Unit | Total Value |
|---|---|---|---|---|
| 4 | Cal. King Bed and Headboards | 27 | $ 323.91 | $ 8,745.57 |
| | LG Television 32 inch | 49 | $ 557.40 | $ 27,312.60 |
| | LG Television 42 inch | 23 | $ 762.60 | $ 17,539.80 |
| | Sony iPod docking stations | 72 | $ 60.00 | $ 4,320.00 |
| | Telematrix Phones | 72 | $ 71.40 | $ 5,140.80 |
| | Queen Bed | 66 | $ 284.92 | $ 18,804.85 |
| | Serta Mattress Queen Size | 54 | $ 180.00 | $ 9,720.00 |
| | Serta Mattress King Size | 21 | $ 228.00 | $ 4,788.00 |
| | Nightstands | 116 | $ 240.00 | $ 27,840.00 |
| | Large Nightstand | 7 | $ 252.00 | $ 1,764.00 |
| | Desk/Bar Unit | 72 | $ 420.00 | $ 30,240.00 |
| | Minibar | 72 | $ 252.60 | $ 18,187.20 |
| | Desk Ottoman | 29 | $ 108.90 | $ 3,158.10 |
| | Desk chair | 39 | $ 117.00 | $ 4,563.00 |
| | Desk Chair | 33 | $ 69.00 | $ 2,277.00 |
| | Vertigo Wing Chair | 62 | $ 485.82 | $ 30,120.84 |
| | Marble Side Table | 26 | $ 178.20 | $ 4,633.20 |
| | Sofa Bed | 2 | $ 1,209.50 | $ 2,419.01 |
| | Sofa Bed Pillows | 8 | $ 186.00 | $ 1,488.00 |
| | Coffee Table | 10 | $ 89.70 | $ 897.00 |
| | End Table | 8 | $ 255.00 | $ 2,040.00 |
| | Dining Table | 1 | $ 690.00 | $ 690.00 |
| | Dining Chair | 2 | $ 267.00 | $ 534.00 |
| | Mirror | 56 | $ 111.00 | $ 6,216.00 |
| | Vanity | 77 | $ 222.00 | $ 17,094.00 |
| | Sinks | 72 | $ 126.00 | $ 9,072.00 |
| | Toilets | 72 | $ 84.00 | $ 6,048.00 |
| | Closet Drawers | 72 | $ 240.00 | $ 17,280.00 |
| | Safe in closet drawers | 72 | $ 73.20 | $ 5,270.40 |
| | Luggage Rack | 72 | $ 21.60 | $ 1,555.20 |
| | Ceiling Fan With Light | 72 | $ 117.00 | $ 8,424.00 |
| | Full Double Bed | 8 | $ 261.00 | $ 2,088.00 |
| | Double Headboard Vinyl Fabric | 20 | $ 17.97 | $ 359.40 |
| | Murphy Bed & Sofa | 2 | $ 1,505.40 | $ 3,010.80 |
| | Murphy Bed Sofa & Headboard rail vinyl | 35 | $ 16.19 | $ 566.58 |
| | Drapery Fab'n & Installation - incl. hardware | 1 | $ 18,501.11 | $ 18,501.11 |
| | Bedside Lamp | 137 | $ 111.28 | $ 15,244.81 |
| | Desk Lamp | 72 | $ 67.20 | $ 4,838.40 |
| | Wallsconce | 77 | $ 112.80 | $ 8,685.60 |
| | Vanity Light Fixture | 72 | $ 107.40 | $ 7,732.80 |
| | High Back Sofa | 1 | $ 600.00 | $ 600.00 |
| | High Back Sofa Outside Back, Sides & Seat Fabric | 48 | $ 33.00 | $ 1,584.00 |
| | High Back Sofa Inside Back - Sides | 12 | $ 27.00 | $ 324.00 |
| | High Back Sofa Pillow Fabric 1 | 12 | $ 27.00 | $ 324.00 |
| | High Back Sofa Pillow  2 | 3 | $ 135.00 | $ 405.00 |
| Lobby | Organic Trunk Table | 1 | $ 810.00 | $ 810.00 |
| | Arm Chair | 2 | $ 720.00 | $ 1,440.00 |
| | Arm Chair Tight Upholstery Fabric | 12 | $ 24.00 | $ 288.00 |
| | Bench | 2 | $ 390.00 | $ 780.00 |
| | Bench - Vinyl | 6 | $ 30.63 | $ 183.78 |
| | Wing Chair Leather | 270 | $ 4.77 | $ 1,287.90 |
| | Small Cocktail Table | 1 | $ 129.00 | $ 129.00 |
| | End Table | 3 | $ 810.00 | $ 2,430.00 |
| | Sofa | 1 | $ 450.00 | $ 450.00 |
| | Love Seat Fabric | 23 | $ 30.00 | $ 690.00 |
| | Love Seat Pillow Fabric | 2 | $ 30.00 | $ 60.00 |
| | Marble Side Table | 4 | $ 178.20 | $ 712.80 |
| | Pedestals | 9 | $ 120.00 | $ 1,080.00 |



# Personality Hotels III, LLC  DBA Hotel Vertigo

**SCHEDULE B- PERSONAL PROPERTY**

| TYPE of Property | Description | Count | Value Per Unit | Total Value |
|---|---|---|---|---|
| | Drapery Fab'n & Installation - incl. hardware | 2 | $ 716.40 | $ 1,432.80 |
| | Bose Speaker System | 1 | $ 299.40 | $ 299.40 |
| | Desktop PC and Monitor | 1 | $ 614.40 | $ 614.40 |
| | LG Television 42" | 1 | $ 762.60 | $ 762.60 |
| Non- Renovated | Queen Size Mattress, Box Spring and Frame | 13 | $ 76.00 | $ 988.00 |
| | King Size Mattress, Box Spring and Frame | 3 | $ 88.00 | $ 264.00 |
| | Twin Size Mattress, Box Spring and Frame | 14 | $ 55.00 | $ 770.00 |
| | Dresser | 22 | $ 60.00 | $ 1,320.00 |
| | Desk | 16 | $ 45.00 | $ 720.00 |
| | Desk Chair | 16 | $ 15.00 | $ 240.00 |
| | Desk Lamp | 17 | $ 12.00 | $ 204.00 |
| | Round Table | 6 | $ 45.00 | $ 270.00 |
| | Dining Chair | 21 | $ 80.00 | $ 1,680.00 |
| | Overstuffed Easy Chair | 3 | $ 120.00 | $ 360.00 |
| | Mirror | 18 | $ 20.00 | $ 360.00 |
| | Standing Lamp | 23 | $ 25.00 | $ 575.00 |
| | Bedside Tables | 36 | $ 40.00 | $ 1,440.00 |
| | Phones | 27 | $ 16.00 | $ 432.00 |
| | Alarm Clocks | 27 | $ 6.00 | $ 162.00 |
| | Television - 15 inch | 9 | $ 19.80 | $ 178.20 |
| | Television - 19 inch | 14 | $ 59.80 | $ 837.20 |
| | Twin Sheets | 29 | $ 6.00 | $ 174.00 |
| | Queen Sheets | 371 | $ 12.00 | $ 4,452.00 |
| | King Sheets | 147 | $ 12.00 | $ 1,764.00 |
| | Queen Sham | 323 | $ 10.80 | $ 3,488.40 |
| | King Sham | 131 | $ 10.80 | $ 1,414.80 |
| | Queen Pillow Case | 424 | $ 3.00 | $ 1,272.00 |
| | King Pillow Case | 241 | $ 3.00 | $ 723.00 |
| | Duvet Cover Queen | 130 | $ 43.80 | $ 5,694.00 |
| | Duvet Cover King | 35 | $ 47.40 | $ 1,659.00 |
| | Duvet Fill Queen | 52 | $ 52.80 | $ 2,745.60 |
| | Duvet Fill King | 21 | $ 52.80 | $ 1,108.80 |
| | Mattress Covers Full | 12 | $ 4.19 | $ 50.33 |
| | Mattress Covers Queen | 81 | $ 5.09 | $ 412.61 |
| | Mattress Covers King | 27 | $ 5.39 | $ 145.64 |
| | Honeycomb Blanket Full | 8 | $ 11.99 | $ 95.90 |
| | Honeycomb Blanket Queen | 99 | $ 13.19 | $ 1,305.61 |
| | Honeycomb Blanket King | 40 | $ 14.99 | $ 599.52 |
| | Bath Towel | 407 | $ 4.10 | $ 1,667.89 |
| | Hand Towel | 432 | $ 1.60 | $ 692.06 |
| | Face Cloth | 498 | $ 0.05 | $ 24.50 |
| | Bathrobes | 177 | $ 16.20 | $ 2,867.40 |
| | Elephant Tables | 9 | $750.00 | $ 1,500.00 |
| | Framed Vertigo Movie Poster | 2 | $350.00 | $ 700.00 |
| | Front Desk Workstation - Desktop | 2 | $ 299.40 | $ 598.80 |
| | Front Desk Workstation - Monitor | 2 | $ 119.40 | $ 238.80 |
| | Saflok Electronic Key System | 1 | $ 900.00 | $ 900.00 |
| | Mitel Switchboard | 1 | $ 450.00 | $ 450.00 |
| | Mitel Superstations | 2 | $ 240.00 | $ 480.00 |
| | Manager's Desk | 1 | $ 90.00 | $ 90.00 |
| | Manager's Workstation - Desktop | 1 | $ 299.40 | $ 299.40 |
| | Manager's Workstation - Monitor | 1 | $ 119.40 | $ 119.40 |
| | Manager's Mitel Superstation | 1 | $ 240.00 | $ 240.00 |
| | Music System - Amplifier | 1 | $ 120.00 | $ 120.00 |
| | Music System - Desktop | 1 | $ 59.80 | $ 59.80 |
| | Music System - Monitor | 1 | $ 19.80 | $ 19.80 |
| Total | | | Estimated | $ 424,871.22 |
| 5 | Art Work | 176 | $ 108.00 | $ 19,008.00 |

# Personality Hotels III, LLC  DBA Hotel Vertigo

**SCHEDULE B- PERSONAL PROPERTY**

| TYPE of Property | Description | Count | Value Per Unit | Total Value |
|---|---|---|---|---|
| | Framed Vertigo Movie Poster | 176 | $ 350.00 | $ 350.00 |
| | Framed Vertigo Movie Poster | 1 | $ 350.00 | $ 350.00 |
| | Framed Vertigo Movie Poster | 1 | $ 350.00 | $ 350.00 |
| | B/W Framed SF Photographs | 1 | $ 50.00 | $ 3,400.00 |
| | Ceramic Animals | 68 | $ 600.00 | $ 5,400.00 |
| | Framed Vertigo Movie Poster | 2 | $ 350.00 | $ 700.00 |
| Total | | | Estimated | $ 29,558.00 |
| | 6 Men's 2 Piece Suit | 9 | $ 195.00 | $ 1,755.00 |
| | Woman's 2 Piece Suit | 15 | $ 183.00 | $ 2,745.00 |
| | Woman's Blouse | 15 | $ 15.00 | $ 225.00 |
| | Men's Shirt | 9 | $ 18.00 | $ 162.00 |
| | Men's Tie | 9 | $ 9.00 | $ 81.00 |
| | Room Attendant 2 Piece Pants Suit | 42 | $ 72.00 | $ 3,024.00 |
| | Houseman/Utility Pants | 24 | $ 13.80 | $ 331.20 |
| | Houseman/Utility Shirt | 24 | $ 9.30 | $ 223.20 |
| | Bellman Trouser | 13 | $ 54.00 | $ 702.00 |
| | Bellman Vest | 13 | $ 51.00 | $ 663.00 |
| | Bellman Tie | 7 | $ 9.00 | $ 63.00 |
| | Bellman White Shirt | 7 | $ 18.00 | $ 126.00 |
| Total | | | Estimated | $ 10,100.40 |
| | 28 Manager's Desk | 1 | $ 90.00 | $ 90.00 |
| | Manager's Workstation - Desktop | 1 | $ 299.40 | $ 299.40 |
| | Manager's Workstation - Monitor | 1 | $ 119.40 | $ 119.40 |
| | Manager's Mitel Superstation | 1 | $ 240.00 | $ 240.00 |
| | Music System - Amplifier | 1 | $ 120.00 | $ 120.00 |
| | Music System - Desktop | 1 | $ 59.80 | $ 59.80 |
| | Music System - Monitor | 1 | $ 19.80 | $ 19.80 |
| | Housekeeping Manager Workstation - Desktop | 1 | $ 199.60 | $ 199.60 |
| | Housekeeping Manager Workstation - Monitor | 1 | $ 79.60 | $ 79.60 |
| | Housekeeping Manager Mitel Superstation | 1 | $ 240.00 | $ 240.00 |
| | Housekeeping Manager Desk | 1 | $ 180.00 | $ 180.00 |
| | General Manager Workstation - Desktop | 1 | $ 299.40 | $ 299.40 |
| | General Manager Workstation - Monitor | 1 | $ 95.40 | $ 95.40 |
| | General Manger Mitel Superstation | 1 | $ 240.00 | $ 240.00 |
| | General Manager Desk | 1 | $ 240.00 | $ 240.00 |
| Total | | | Estimated | $ 2,522.40 |
| | 29 Washing Machine | 3 | $ 8,000.00 | $ 24,000.00 |
| | Dryer | 4 | $ 4,000.00 | $ 16,000.00 |
| | Auto Clerk Server | 1 | $ 779.40 | $ 779.40 |
| | Auto Clerk Data Bridge | 1 | $ 599.40 | $ 599.40 |
| | Mitel Switch | 1 | $ 6,000.00 | $ 6,000.00 |
| Total | | | | $ 47,378.80 |
| | 30 None | 0 | $ - | $ - |
| | | 0 | $ - | $ - |
| | | 0 | $ - | $ - |
| Total | | | $ - | $ - |



| Creditor Name and Mailing Address | Account No. | Co-Debtor | Date Claim Incurred | Nature of Lien and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|---|---|
| City and County of San Francisco | Vol 3 Block 280 Lot 9 | | 10/2009 | Hotel Vertigo - Property taxes due 02/01/2010 for 2009/2010 - Assume current value is 9 million for Hotel Vertigo | | | | $ 76,710 | |
| City and County of San Francisco | Vol 3 Block 280 Lot 9 | | 10/2009 | Hotel Vertigo - Payment plan remaining balance Supplemental Property taxes 02/01/2010 for 2009/2010 - Assume current value 9 million for Hotel Vertigo | | | | $ 38,956 | |
| City and County of San Francisco | Vol 3 Block 307 Lot 7 | | 10/2009 | Hotel Frank Property taxes due 02/01/2010 for 2009/2010, Assume current value is 14 Million for Hotel Frank | | | | $ 114,493 | |
| City and County of San Francisco | Vol 3 Block 307 Lot 7 | | 10/2009 | Hotel Frank Supplemental Property taxes 07/08 due 02/01/2010 for 2009/2010, Assume current value is 14 Million for Hotel Frank | | | | $ 203,215 | |
| City and County of San Francisco | Vol 3 Block 307 Lot 7 | | 10/2009 | Hotel Frank Supplemental Property taxes 06/07 due 02/01/2010 for 2009/2010 - Assume current value is 14 Million for Hotel Frank | | | | $ 49,756 | |
| City and County of San Francisco | Vol 3 Block 307 Lot 7 | | 10/2009 | Hotel Frank Escape Taxes 09/10 Property taxes due 02/01/2010 for 2009/2010 Re-assessment - Assume current value is 14 Million for Hotel Frank | | | | $ 221,382 | |
| City and County of San Francisco | Vol 3 Block 307 Lot 7 | | 10/2009 | Hotel Frank Escape Taxes 09/10 Property taxes due 02/01/2010 for 2009/2010 second Re-assessment - Assume current value is 14 Million for Hotel Frank | | | | $ 214,760 | |
| Centerline Capital Group PO Box 730929, Dallas, TX 75373-0929 | Borrower Number 208640095 Loans: 11-0001045 & 11-0001046 | | 3/13/09 | Mortgage Loan dated 3/30/2007 - Hotel Frank & Hotel Vertigo Loan cross collateralized with Hotel Metropolis II, LLC. Assume current value is 14 Million for Hotel Frank & 9 million for Hotel Vertigo | | | | $ 48,035,705 | $ 25,035,705 |
| **Totals** | | | | | | | | **$ 48,954,975.43** | **$ 25,035,705.00** |

**Wages Salaries & Commissions**

| Creditor Last Name | Creditor First Name | Account No. | Address1 | Address2 | City | State | Zip | Co-Debtor | Date claim was incurred and considera... Contingent Unliquidated Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maekawa | Haruko | Vac. & Sick | 12314 Huston Street | | Valley Village | CA | 91607 | | | 313.27 | 313.27 | 1,582.76 |
| Abad | Ali | Vac. & Sick | 2119 21st Ave | | San Mateo | CA | 94116 | | | 2,720.10 | 1,137.34 | 2,892.82 |
| Arbolante | Celso | Vac. & Sick | 1555 Royal Avenue | | San Mateo | CA | 94401 | | | 4,405.18 | 1,512.36 | 3,097.89 |
| Bakley | David | Vac. & Sick | 1096 Post Street | Apt 206 | San Francisco | CA | 94109 | | | 4,438.21 | 1,340.33 | - |
| Bahuma | Jim | Vac. & Sick | 759 Crystal Springs Ave | | San Francisco | CA | 94065 | | | 237.52 | 237.52 | 1,539.01 |
| Bawani | Leonila | Vac. & Sick | 1257 Bush Street | | San Francisco | CA | 94109 | | | 3,375.84 | 1,838.82 | 8,531.12 |
| Casioff | Claudia | Vac. & Sick | 101 Whipple | | Daly City | CA | 94112 | | | 10,626.90 | 2,095.78 | 2,970.08 |
| Coto | Jeremias | Vac. & Sick | 1102 South Van Ness | | San Francisco | CA | 94110 | | | 4,012.04 | 1,041.98 | 1,807.63 |
| Diala | Eric | Vac. & Sick | 139 Thiers Street | | San Francisco | CA | 94134 | | | 1,041.98 | 1,488.54 | 739.66 |
| Flores | Nestor | Vac. & Sick | 871 Pacheco St | | San Francisco | CA | 94116 | | | 3,524.17 | 1,520.25 | |
| Gomez | Robbie | Vac. & Sick | 571 B Natoma Street | | San Francisco | CA | 94103 | | | 2,259.90 | 1,529.32 | |
| Gordon | Alicia | Vac. & Sick | 1380 Corcoran Ave. | | Vallejo | CA | 94589 | | | 4,441.40 | 1,852.66 | 2,598.74 |
| Granados | Jacqueline | Vac. & Sick | 1946 Innes Avenue | | San Francisco | CA | 94124 | | | 1,852.66 | 1,529.32 | 4,105.77 |
| Harris | Mohmed | Vac. & Sick | 74 H Caroline Street | | San Francisco | CA | 94107 | | | 1,386.02 | 1,529.32 | 2,633.04 |
| Hasan | | Vac. & Sick | 4413 Indigo Court | | Concord | CA | 94521 | | | 4,518.86 | 1,985.92 | 1,446.20 |
| Huynh | Souping | Vac. & Sick | 545 O'Farrell Street | | San Francisco | CA | 94109 | | 3/10 | 2,705.71 | 1,259.51 | 3,433.54 |
| Herrera | Maria | Vac. & Sick | 17643 Via Ana Capa | Apt. 307 | San Leandro | CA | 94580 | | | 4,903.70 | 1,470.16 | 4,439.74 |
| Jose | | Vac. & Sick | 1000 Ingerson Ave. | | San Francisco | CA | 94124 | | | 1,059.82 | 1,315.29 | 2,564.45 |
| Lagaspi | | Vac. & Sick | 646 Gellert Blvd. | | Daly City | CA | 94015 | | | 8,734.16 | 1,373.28 | 1,483.84 |
| Le | Yang Bing | Vac. & Sick | 77 Florentine St | Apt. 20 | San Francisco | CA | 94112 | | | 2,294.12 | 1,101.81 | 4,439.74 |
| Lopez | Jesus | Vac. & Sick | 3225 26th Street | | San Francisco | CA | 94110 | | | 1,613.06 | 728.96 | 2,697.51 |
| Lum | Amy | Vac. & Sick | 2335 32nd Ave | | San Francisco | CA | 94116 | | | 2,550.12 | 1,174.20 | 1,565.16 |
| Marino | Mikail | Vac. & Sick | 820 Lawrence St | Apt #203 | San Rafael | CA | 94901 | | | 2,016.62 | 1,505.79 | 1,641.38 |
| Medrano | Diana | Vac. & Sick | 220 Canal Street | Apt. 13 | Concord | CA | 94518 | | | 4,804.34 | 2,060.09 | 1,444.33 |
| Moulin | Xavier | Vac. & Sick | 1153 Saint Timothy | Place #106 | San Francisco | CA | 94131 | | | 2,989.54 | 1,508.71 | 3,433.54 |
| Norton | Marc | Vac. & Sick | 498 29th Street | | San Francisco | CA | 94110 | | | 7,607.65 | 3,167.90 | 4,439.74 |
| Perez | Ruben | Vac. & Sick | 777 Kings Oak Place | | Walnut Creek | CA | 94596 | | | 5,654.49 | 1,372.81 | 4,281.68 |
| Retana | Edwin | Vac. & Sick | 666 Hensley Avenue | | San Bruno | CA | 94066 | | | 3,769.34 | 1,101.83 | 2,667.51 |
| Salizberg | Jack | Vac. & Sick | 46 Tingley Street | | San Francisco | CA | 94134 | | | 1,444.99 | 1,444.99 | 1,641.38 |
| Silu | Xiu Ling | Vac. & Sick | 837 Jackson Street | #11 | San Francisco | CA | 94133 | | | 2,540.49 | 1,784.46 | 1,159.78 |
| Solis | Monica | Vac. & Sick | 111 Otsego Ave | | San Francisco | CA | 94112 | | | 6,516.82 | 856.01 | 1,916.29 |
| Sunga | Marites | Vac. & Sick | 171 Santa Paula Dr | | San Francisco | CA | 94112 | | | 1,467.54 | 1,467.54 | 1,383.49 |
| Talento | Jose | Vac. & Sick | 242 Teddy Avenue | | Daly City | CA | 94134 | | | 2,085.60 | 926.82 | 1,159.78 |
| Torres | Jack | Vac. & Sick | 3528 23rd Street | | San Francisco | CA | 94124 | | | 3,265.29 | 1,339.00 | 1,916.29 |
| Tran | Tony | Vac. & Sick | 1948 Armstrong Ave | | San Francisco | CA | 94134 | | | 3,054.21 | 1,690.73 | 1,363.49 |
| Tubig | Antonio | Vac. & Sick | 162 Farallones | | San Francisco | CA | 94124 | | | 1,690.73 | 1,339.00 | |
| Tungul | Vangas | Vac. & Sick | 520 Ellis St | | San Francisco | CA | 94132 | | | 1,339.00 | 1,120.09 | 6,368.46 |
| Friedman | Peter | Vac. & Sick | 22262 27th Avenue | #403 | San Francisco | CA | 94102 | | | 2,227.51 | 1,931.32 | 930.17 |
| Gallego | Sheryl Ann | Vac. & Sick | 235 Oak Street | | Oakland | CA | 94103 | | | 2,296.19 | 3,023.31 | 296.19 |
| Kao | Yulya | Vac. & Sick | 4731 Virginia Ave | Apt. 11 | San Francisco | CA | 94109 | | | 9,385.77 | 718.38 | 6,366.46 |
| Predilot | | Vac. & Sick | 528-O Natoma Street | Apt. 34 | San Francisco | CA | 94587 | | | 1,905.10 | 974.93 | 930.17 |
| Sterev | Christine | Vac. & Sick | 945 Hyde Street | Apt. #8 | San Francisco | CA | 94014 | | | 1,682.16 | 365.86 | 1,316.45 |
| Wong | Dimitar | Vac. & Sick | 32230 Alvarado Blvd | | Union City | CA | 94102 | | | 1,365.67 | 1,365.67 | 784.96 |
| Moredo | Genevie | Vac. & Sick | 539 Templeton Ave | | Daly City | CA | 94014 | | | 598.25 | 449.90 | 148.36 |
| Toole | Leyol | Vac. & Sick | 879 Sutter Street | | San Francisco | CA | 94102 | | | 2,863.71 | 1,420.04 | 1,443.67 |
| Bland | Samuel | Vac. & Sick | 879 Donovan Drive | | San Francisco | CA | 94110 | | | 2,213.79 | 825.19 | 549.77 |
| End | Gregory | Vac. & Sick | 200 France Ave | | San Leandro | CA | 94112 | | | 1,424.97 | 1,357.62 | 856.17 |
| Canales | Celso | Vac. & Sick | 3132 San Bruno Ave | | San Francisco | CA | 94577 | | | 4,610.54 | 875.19 | 3,000.19 |
| Chen | Gladis | Vac. & Sick | 876 Rea Ave | | San Francisco | CA | 94124 | | | 2,313.05 | 1,610.35 | 1,214.05 |
| Cruz | Yueling | Vac. & Sick | 65 Theresa St | | San Francisco | CA | 94112 | | | 1,314.03 | 1,270.16 | 1,642.90 |
| Deng | ZiZhen | Vac. & Sick | 81 Crestwood#7 | | San Francisco | CA | 94015 | | | 679.03 | 679.03 | |
| Hernandez | Luz | Vac. & Sick | 3288 21st Street | Apt. 174 | San Francisco | CA | 94110 | | | 835.11 | 697.13 | 137.98 |
| Interiano | Bertalina | Vac. & Sick | 3288 21st Street | Apt. 162 | San Francisco | CA | 94112 | | | 3,695.23 | 1,270.13 | 2,425.10 |
| Monroy | Griselda | Vac. & Sick | 301 Ellsworth St. | | San Francisco | CA | 94124 | | | 3,551.03 | 1,270.03 | 2,240.90 |
| Palacios | Maria | Vac. & Sick | 2307 43rd Ave. | | San Francisco | CA | 94015 | | | 5,602.78 | 1,610.35 | 3,982.43 |
| Sii | Ngarlong | Vac. & Sick | 841 Clay Street | Apt. 4 | San Francisco | CA | 94108 | | | 3,540.52 | 1,610.35 | 1,930.17 |
| Belda | James | Vac. & Sick | 214 Richland Ave | | San Francisco | CA | 94110 | | | 5,300.34 | 1,661.52 | 3,638.82 |
| Geylan | Walter | Vac. & Sick | 1096 Pine Street | Apt. 301 | San Francisco | CA | 94109 | | | 2,245.62 | 1,310.49 | 935.13 |
| Manabat | Rolando | Vac. & Sick | 330 Berry Street | Apt. 507 | San Francisco | CA | 94158 | | | 1,394.26 | 721.41 | 672.84 |
| Bonilla | Rosa | Vac. & Sick | | | San Francisco | CA | | | | 4,235.74 | 1,698.50 | 2,537.24 |
| **Wages Salaries & Commissions** | | | | | | | | | Subtotal | **207,005.35** | **81,455.01** | **125,550.34** |

Case: 10-30804    Doc# 35    Filed: 04/13/10    Entered: 04/15/10 08:03:52    Page 13 of 21

Personality Hotels III, LLC Case # 10-30804-DM11
Schedule E- Unsecured Priority Claims

| Creditor Last Name | Creditor First Name | Account No. | Address1 | Address2 | City | State | Zip | Co-Debtor | Date claim was incurred and considera | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Contribution to employee benefit plans** | | | | | | | | | | | | | | | |
| H.E.R.E. Local 2 | Frank | 07000171000-00 | 209 Gloden Gate Avenue | | San Francisco | CA | 94102 | | 3/1/10 | | | | 927.00 | 927.00 | |
| S.F. CULINARY TRUST FUND | | 07000171090-00 | 1330 Broadway, Suite 1450 | | Oakland | CA | 94612 | | 2/9/2010 | | | | 35,040.39 | 35,040.39 | |
| S.F. CULINARY TRUST FUND | | 20223688 | 1330 Broadway, Suite 1450 | | Oakland | CA | 94612 | | 3/9/2010 | | | | 10,943.71 | 10,943.71 | |
| Bluechild of California | | 782 | PO Box 629014 | | El Dorado Hills | CA | 95762 | | 2/16/10 | | | | 1,762.01 | 1,762.01 | |
| KAISER PERMANENTE | | File 73030 | PO Box 60000 | | San Francisco | CA | 94160 | | 3/1/10 | | | | 1,830.34 | 1,830.34 | |
| METLIFE SMALL BUSINESS CENTER | | KM05737110 | PO BOX 804466 | | KANSAS CITY | MI | 64180 | | 3/1/10 | | | | 394.13 | 394.13 | |
| Berkshire Hathaway Homestate Workers Comp Companies – Cypress Insurance Company | | | Dep. 6750 | | Los Angeles | | 90084-6750 | | | | | | 11,878.66 | 11,878.66 | |
| **Contribution to employee benefit plans** | | | | | | | | | | | | Subtotal | 62,740.24 | 62,740.24 | - |
| **Deposits to Individuals/Gift Certificates** | | | | | | | | | | | | | | | |
| Armstrong | Anthony | | 3033 Broderick Street | | San Francisco | CA | 94123 | | 12/29/09 | | | | 100.00 | 100.00 | |
| **Deposits to Individuals/Gift Certificates** | | | | | | | | | | | | | | | |
| Przybylinski | Erin | | 1184 Hudson Avenue | | Saint Helena, | CA | 94574 | | 12/16/09 | | | | 225.00 | 225.00 | |
| Guerin | Tom | | | | | | | | 5/9/09 | | | | 200.00 | 200.00 | |
| McKean | Dan | | 10550 Queen Church Avenue | | Las Vegas | NV | 89135 | | 3/31/09 | | | | 100.00 | 100.00 | |
| Domrose | Catheryn | | 857-A Lombard Street | | San Francisco | CA | 94133 | | 5/6/09 | | | | 138.60 | 138.60 | |
| **Deposits to Individuals/Gift Certificates** | | | | | | | | | | | | Subtotal | 763.60 | 763.60 | - |
| **Taxes** | | | | | | | | | | | | | | | |
| San Francisco Tax Collector | Business Tax Section | | PO Box 7425 | | San Francisco | CA | 94120-7425 | | 01/01- 03/09/10 | | | | 82,855.50 | 82,855.50 | estimated |
| Board of Equalization | | | PO Box 942879 | | Sacramento | CA | 94279-7072 | | 01/01 - | | | | 600.00 | 1,000.00 | estimated |
| **Taxes** | | | | | | | | | | | | | 83,455.50 | 83,855.50 | |
| **Totals** | | | | | | | | | | | | | $ 353,864.69 | $ 228,814.35 | $ 125,550.34 |

1

| Creditor Last Name | Creditor First Name | Account No. | Address1 | Address2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoff Y/N | Contingent Unliquidated Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AAA | | | Mail Stop 2 1000 AAA Drive | | Heathrow | FL | 32746-0563 | | 2/1/2010 | | | 4,501.22 |
| **Total Amount Outstanding** | | | | | | | | | | | | **4,501.22** |
| ACC BUSINESS | | | P.O. Box 13136 | | Newark | NJ | 07101-5636 | | 2/27/2010 | | | 1,699.62 |
| **Total Amount Outstanding** | | | | | | | | | | | | **1,699.62** |
| AT&T | | | Payment Center | | Sacramento | CA | 95887-0001 | | 2/15/2010 | | | 783.92 |
| AT&T | | | | | | | | | 2/11/2010 | | | 1,415.08 |
| AT&T | | | | | | | | | 3/1/2010 | | | 62.63 |
| AT&T | | | | | | | | | 2/3/2010 | | | 1,691.05 |
| **Total Amount Outstanding** | | | | | | | | | | | | **3,952.68** |
| AT&T INTERNET SERVICES | | | P.O. Box 650396 | | Dallas | TX | 75265-0396 | | 2/1/2010 | | | 658.13 |
| **Total Amount Outstanding** | | | | | | | | | | | | **658.13** |
| AT&T LONG DISTANCE | | | P.O. Box 660688 | | Dallas | TX | 75266-0396 | | 2/9/2010 | | | 13.94 |
| **Total Amount Outstanding** | | | | | | | | | | | | **13.94** |
| AUTO-CHLOR SYSTEM | | | P.O. Box 882823 | | San Francisco | CA | 94188-2823 | | 2/25/2010 | | | 190.00 |
| **Total Amount Outstanding** | | | | | | | | | | | | **190.00** |
| BEL-CLIFT FOOD SHOP | | | 516 Geary Street | | San Francisco | CA | 94102 | | 2/28/2010 | | | 480.00 |
| **Total Amount Outstanding** | | | | | | | | | | | | **480.00** |
| BOOKINGS EUROPE BV | | | 540 West Madison, 4th Floor | | Chicago | IL | 60661 | | 3/1/2010 | | | 711.43 |
| BOOKINGS EUROPE BV | | | | | | | | | 3/4/2010 | | | 1,193.56 |
| **Total Amount Outstanding** | | | | | | | | | | | | **1,905.02** |
| BOULEVARDS | | | 452 South First Street | | San Jose | CA | 95113 | | 8/19/2009 | | | 133.00 |
| BOULEVARDS | | | | | | | | | 11/6/2009 | | | 39.88 |
| BOULEVARDS | | | | | | | | | 11/9/2009 | | | 554.60 |
| BOULEVARDS | | | | | | | | | 2/5/2010 | | | 13.40 |
| **Total Amount Outstanding** | | | | | | | | | | | | **247.89** |
| BRIGHT ELECTRICAL S | | | 217 N. Western Avenue | | Chicago | IL | 60612 | | 2/4/2010 | | | 100.00 |
| **Total Amount Outstanding** | | | | | | | | | | | | **100.00** |
| CALIFORNIA SECURITY | | | 1009 South Claremont Street | | San Mateo | CA | 94402-0445 | | 2/28/2010 | | | 36.91 |
| **Total Amount Outstanding** | | | | | | | | | | | | **36.91** |
| CINTAS CORPORATION | | 97627 Eagle Way | | | Chicago | IL | 60678-9760 | | 2/15/2010 | | | 109.35 |
| CINTAS CORPORATION | | | | | | | | | 2/22/2010 | | | 109.42 |
| **Total Amount Outstanding** | | | | | | | | | | | | **218.77** |
| DECOR FABRICS, INC. | | 6505 MCKINLEY AVENUE | | | LOS ANGELES | CA | 90001 | | 6/6/2008 | | | 6,967.95 |
| DECOR FABRICS, INC. | | | | | | | | | 7/1/2008 | | | 6,967.95 |
| DECOR FABRICS, INC. | | | | | | | | | 7/3/2008 | | | 56,280.57 |
| DECOR FABRICS, INC. | | | | | | | | | 8/28/2008 | | | 13,222.57 |
| DECOR FABRICS, INC. | | | | | | | | | 10/2/2008 | | | 7,158.04 |
| DECOR FABRICS, INC. | | | | | | | | | 11/10/2008 | | | 5,207.55 |
| DECOR FABRICS, INC. | | | | | | | | | 12/30/2008 | | | 325.00 |
| DECOR FABRICS, INC. | | | | | | | | | 3/5/2009 | | | 940.00 |
| DECOR FABRICS, INC. | | | | | | | | | 3/5/2009 | | | 180.00 |
| **Total Amount Outstanding** | | | | | | | | | | | | **97,250.43** |

**Personality Hotels III, LLC Case # 10-30804-DM11**
**Schedule F - Unsecured Non Priority Claims**

| Creditor Last Name | Creditor First Name | Account No. | Address1 | Address2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent Unliquidated Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISH NETWORK | | Dept 0063 | | | Palatine | IL | 60055-0063 | | 2/18/2010 | | | 1,047. |
| Total Amount Outstanding | | | | | | | | | | | | 1,047. |
| DZH PHILLIPS LLP | | | 33 New Montgomery St. Suite 1530 | | San Francisco | CA | 94105 | | 2/28/2010 | | | 1,488.50 |
| Total Amount Outstanding | | | | | | | | | | | | 1,488.50 |
| EXECUPARK INCORPORATED | | | 700 So. Claremont St. Suite 103-A | | San Mateo | CA | 94402 | | 2/7/2010 | | | 1,837. |
| EXECUPARK INCORPORATED | | | | | | | | | 2/27/2010 | | | 3,539. |
| Total Amount Outstanding | | | | | | | | | | | | 5,376. |
| E-Z TEL, INC. | | | P.O. Box 2241 | | Livermore | CA | 94551-2241 | | 2/22/2010 | | | 110. |
| E-Z TEL, INC. | | | | | | | | | 2/28/2010 | | | 110. |
| Total Amount Outstanding | | | | | | | | | | | | 220. |
| FEDERAL EXPRESS CORP | | | P.O. Box 7221 | | Pasadena | CA | 91109-7321 | | 2/19/2010 | | | 10.43 |
| Total Amount Outstanding | | | | | | | | | | | | 10.43 |
| HOTEL FRANK | | | 386 Geary Street | | San Francisco | CA | 94102 | | 2/26/2010 | | | 404. |
| HOTEL FRANK | | | | | | | | | 2/28/2010 | | | 485. |
| Total Amount Outstanding | | | | | | | | | | | | 890. |
| GOLDEN GATE DISPOSA | | | P.O. Box 7360 | | San Francisco | CA | 94120-7360 | | 2/23/2010 | | | 1,238.99 |
| GOLDEN GATE DISPOSA | | | | | | | | | 2/23/2010 | | | 1,650. |
| Total Amount Outstanding | | | | | | | | | | | | 2,889. |
| GRAYBAR FINANCIAL SERVICES | | | 22442 Network Place | | Chicago | IL | 60673-1224 | | 3/1/2010 | | | 917. |
| GRAYBAR FINANCIAL SERVICES | | | | | | | | | 3/5/2010 | | | 3,571. |
| Total Amount Outstanding | | | | | | | | | | | | 4,489. |
| HD SUPPLY FACILITIES | | | P.O. Box 509058 | | San Diego | CA | 92150-9058 | | 1/4/2010 | | | (180) |
| HD SUPPLY FACILITIES | | | | | | | | | 2/25/2010 | | | 87. |
| Total Amount Outstanding | | | | | | | | | | | | (92.?) |
| HOTEL TRAVEL CHECK | | | P.O. Box 2284 | | El Segundo | CA | 90245 | | 1/31/2010 | | | 3,111. |
| Total Amount Outstanding | | | | | | | | | | | | 3,111. |
| IKON OFFICE SOLUTIONS | | | P.O. Box 31001-0850 | | Pasadena | CA | 91110-0850 | | 2/22/2010 | | | 77.71 |
| Total Amount Outstanding | | | | | | | | | | | | 77.71 |
| KONI CORP. | | | 9654 SEMPRE VIVA ROAD | | SAN DIEGO | CA | 4/21/2152 | | 4/8/2009 | | | 2,620. |
| KONI CORP. | | | | | | | | | 4/8/2009 | | | 688. |
| KONI CORP. | | | | | | | | | 1/30/2009 | | | 272. |
| KONI CORP. | | | | | | | | | 11/17/2008 | | | 9,571. |
| KONI CORP. | | | | | | | | | 4/15/2009 | | | (3,156) |
| Total Amount Outstanding | | | | | | | | | | | | 10,014. |
| LEGGETT PLATT | | | P.O. Box 952092 | | St. Louis | MI | 63159 | | 11/10/2008 | | | 1,931. |
| Total Amount Outstanding | | | | | | | | | | | | 1,931. |

Personality Hotels III, LLC Case # 10-30804-DM11
Schedule F - Unsecured Non Priority Claims

| Creditor Last Name | Creditor First Name | Account No. | Address1 | Address2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoff Y/N | Contingent Unliquidated Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIGHT SODA ON TAP | | | 2291 Palou Avenue | | San Francisco | CA | 94124-1504 | | 2/2/2010 | | | 700.00 |
| LIGHT SODA ON TAP | | | | | | | | | 2/3/2010 | | | 130.00 |
| **Total Amount Outstanding** | | | | | | | | | | | | **200.00** |
| MAINE GLASS | | | PO BOX 1119 | | PARK RIDGE | IL | 60068 | | 4/3/2009 | | | 60,500.00 |
| **Total Amount Outstanding** | | | | | | | | | | | | **60,500.00** |
| MARCHETTI CONSTRUCTIONS | | | 184 HARBOR WAY | | S.SAN FRANCISCO | CA | 94080 | | 6/20/2008 | | | 19,058.31 |
| **Total Amount Outstanding** | | | | | | | | | | | | **19,058.31** |
| MAX'S ON THE SQUARE | | | 398 Geary Street | | San Francisco | CA | 94102 | | 2/28/2010 | | | 3,493.05 |
| **Total Amount Outstanding** | | | | | | | | | | | | **3,493.05** |
| MR. ESPRESSO | | | 696 Third Street | | Oakland | CA | 94607 | | 12/22/2009 | | | 170.36 |
| **Total Amount Outstanding** | | | | | | | | | | | | **170.36** |
| OFFICE DEPOT | | | P.O. Box 70025 | | Los Angeles | CA | 90074-0025 | | 1/12/2010 | | | 88.56 |
| **Total Amount Outstanding** | | | | | | | | | | | | **88.56** |
| PARAMOUNT ELEVATOR | | | 2171 HARBOR BAY PARKWAY | | ALAMEDA | CA | 94502-3019 | | 2/17/2010 | | | 390.64 |
| **Total Amount Outstanding** | | | | | | | | | | | | **390.64** |
| PERSONALITY HOTELS | | | 440 Geary Street | | San Francisco | CA | 94102 | | 7/15/2009 | | | 26,148.83 |
| PERSONALITY HOTELS | | | | | | | | | 8/15/2009 | | | 31,165.00 |
| PERSONALITY HOTELS | | | | | | | | | 9/15/2009 | | | 38,254.05 |
| PERSONALITY HOTELS | | | | | | | | | 10/15/2009 | | | 40,047.09 |
| PERSONALITY HOTELS | | | | | | | | | 11/15/2009 | | | 50,193.03 |
| PERSONALITY HOTELS | | | | | | | | | 12/15/2009 | | | 24,390.75 |
| PERSONALITY HOTELS | | | | | | | | | 1/15/2010 | | | 20,655.00 |
| PERSONALITY HOTELS | | | | | | | | | 8/15/2009 | | | 20,897.44 |
| PERSONALITY HOTELS | | | | | | | | | 9/15/2009 | | | 23,033.65 |
| PERSONALITY HOTELS | | | | | | | | | 10/15/2009 | | | 25,486.00 |
| PERSONALITY HOTELS | | | | | | | | | 11/15/2009 | | | 30,711.57 |
| PERSONALITY HOTELS | | | | | | | | | 12/15/2009 | | | 14,932.19 |
| PERSONALITY HOTELS | | | | | | | | | 1/15/2009 | | | 13,745.95 |
| PERSONALITY HOTELS | | | | | | | | | 7/15/2009 | | | 18,572.29 |
| **Total Amount Outstanding** | | | | | | | | | | | | **378,241.??** |
| PETER FRIEDMAN | | | 940 Sutter Street | | San Francisco | CA | 94109 | | 2/28/2010 | | | 126.54 |
| **Total Amount Outstanding** | | | | | | | | | | | | **126.54** |
| PETER PETRUZZI, ARCHITECT | | | 1165 FRANCISCO STREET, #7 | | SAN FRANCISCO | CA | 94109 | | 12/1/2008 | | | 3,450.00 |
| **Total Amount Outstanding** | | | | | | | | | | | | **3,450.00** |
| PRNOVA CO., INC. | | | P.O. Box 1089 | | San Jose | CA | 95108-1089 | | 2/9/2010 | | | 1,260.00 |
| PRNOVA CO., INC. | | | | | | | | | 2/23/2010 | | | 155.73 |
| **Total Amount Outstanding** | | | | | | | | | | | | **1,419.73** |
| PUBLIC INFORMATION | | | 35 HIGHLAND CIRCLE, FIRST FLOOR | | NEEDHAM | MA | 02494 | | 2/25/2010 | | | 354.00 |
| **Total Amount Outstanding** | | | | | | | | | | | | **354.00** |
| ROYAL LIGHTING | | | 325 Huntington Avenue, #2 | | Boston | MA | 2115 | | 6/5/2009 | | | 670.65 |
| **Total Amount Outstanding** | | | | | | | | | | | | **670.65** |
| S&H RENOVATIONS | | | 603 ARLINGTON ROAD | | REDWOOD CITY | CA | 94062 | | 2/9/2009 | | | 576,356.00 |

Personality Hotels III, LLC Case # 10-30804-DM11
Schedule F - Unsecured Non Priority Claims

| Creditor Last Name | Creditor First Name | Account No. | Address1 | Address2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent Unliquidated Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S&H RENOVATIONS | | | | | | | | | 8/1/2009 | | | 980,910.00 |
| **Total Amount Outstanding** | | | | | | | | | | | | **1,571,266.00** |
| SAN FRANCISCO CHRONICLE | | | P.O. Box 7018 | | San Francisco | CA | 94120-7018 | | 2/21/2010 | | | 110.00 |
| SAN FRANCISCO CHRONICLE | | | | | | | | | 2/21/2010 | | | 346.00 |
| **Total Amount Outstanding** | | | | | | | | | | | | **146.00** |
| SERTA MATTRESS COMPANY | | | FILE #56555 | | Los Angeles | CA | 90074-6555 | | 10/28/2008 | | | 38,119.00 |
| SERTA MATTRESS COMPANY | | | | | | | | | 8/13/2009 | | | (24,312.00) |
| SERTA MATTRESS COMPANY | | | | | | | | | 10/28/2008 | | | 7,002.00 |
| SERTA MATTRESS COMPANY | | | | | | | | | 11/11/2008 | | | 19,590.00 |
| **Total Amount Outstanding** | | | | | | | | | | | | **40,400.00** |
| S.F. CULINARY TRUST FUND | | | | | | | | | 8/17/2009 | | | 26,640.00 |
| S.F. CULINARY TRUST FUND | | | | | | | | | 6/10/2009 | | | 54,933.00 |
| S.F. CULINARY TRUST FUND | | | | | | | | | 7/10/2009 | | | 51,342.00 |
| S.F. CULINARY TRUST FUND | | | | | | | | | 7/10/2009 | | | 15,301.00 |
| **Total Amount Outstanding** | | | | | | | | | | | | **148,220.34** |
| SFPUC-WATER | | | P.O. BOX 7369 | | SAN FRANCISCO | CA | 94120-7369 | | 2/23/2010 | | | 2,422.00 |
| SFPUC-WATER | | | | | | | | | 2/23/2010 | | | 11.00 |
| SFPUC-WATER | | | | | | | | | 2/24/2010 | | | 1,277.00 |
| SFPUC-WATER | | | | | | | | | 2/24/2010 | | | 3,755.00 |
| **Total Amount Outstanding** | | | | | | | | | | | | **6,211.00** |
| SERVICE WEST | | | 1157 Chess Drive, Suite 106 | | Foster City | CA | 94404 | | 2/24/2010 | | | 2,848.76 |
| **Total Amount Outstanding** | | | | | | | | | | | | **2,848.76** |
| SHIFT 4 | | | 1491 Center Crossing Road | | Las Vegas | NV | 89144 | | 3/10/2010 | | | 4,516.00 |
| SHIFT 4 | | | | | | | | | 3/10/2010 | | | 516.00 |
| **Total Amount Outstanding** | | | | | | | | | | | | **96.67** |
| SICO AMERICA INC | | | 7525 CAHILL ROAD | | MINNEAPOLIS | MN | 55439 | | 9/16/2008 | | | 6,612.00 |
| **Total Amount Outstanding** | | | | | | | | | | | | **6,612.00** |
| STAR DEVELOPMENT, INC | | | 5830 OBERLIN DRIVE, SUITE | | SAN DIEGO | CA | 92121 | | 2/9/2009 | | | 85,820.00 |
| STAR DEVELOPMENT, INC | | | | | | | | | 2/16/2009 | | | 686,947.00 |
| STAR DEVELOPMENT, INC | | | | | | | | | 8/1/2009 | | | 1,230,427.00 |
| **Total Amount Outstanding** | | | | | | | | | | | | **2,003,200.00** |
| TABLET HOTELS | | | 6 West 18th Street, 3rd Floor | | New York | NY | 10011 | | 3/5/2010 | | | 98.00 |
| TABLET HOTELS | | | | | | | | | 3/10/2010 | | | 83.88 |
| **Total Amount Outstanding** | | | | | | | | | | | | **1,813.88** |
| TERMINIX PROCESSING CENTER | | | P.O. Box 742592 | | Cincinnati | OH | 45274 | | 2/3/2010 | | | 75.00 |
| TERMINIX PROCESSING CENTER | | | | | | | | | 2/3/2010 | | | 120.00 |
| TERMINIX PROCESSING CENTER | | | | | | | | | 2/15/2010 | | | 350.00 |
| TERMINIX PROCESSING CENTER | | | | | | | | | 2/22/2010 | | | 300.00 |
| **Total Amount Outstanding** | | | | | | | | | | | | **845.00** |
| THE CURTIS GROUP | | | P.O. BOX 1304 | | SAN MATEO | CA | 94401 | | 2/28/2010 | | | 375.00 |
| **Total Amount Outstanding** | | | | | | | | | | | | **375.00** |

5

| Creditor Last Name | Creditor First Name | Account No. | Address1 | Address2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent Unliquidated Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS SCHOOS DESIGN | | | 8424 SANTA MONICA BLVD., | | WEST HOLLYWOOD | CA | 90069 | | 7/7/2009 | | | 90,000.00 |
| Total Amount Outstanding | | | | | | | | | | | | 90,000.00 |
| THOMAS CONSTRUCTION RESOURCES | | | 2200 PACIFIC AVE, SUITE 10A | | SAN FRANCISCO | CA | 94115 | | 1/9/2009 | | | 2,500.00 |
| THOMAS CONSTRUCTION RESOURCES | | | | | | | | | 1/9/2009 | | | 5,500.00 |
| Total Amount Outstanding | | | | | | | | | | | | 8,000.00 |
| TRI-SIGNAL INTEGRATION, INC | | | 12701 Encinitas Avenue | | Sylmar | CA | 91342 | | 2/1/2010 | | | 960.00 |
| Total Amount Outstanding | | | | | | | | | | | | 960.00 |
| VIGNOLA HOSPITALITY | | | 5220 BUSINESS 50 WEST | | JEFFERSON CITY | MO | 65109 | | 1/29/2010 | | | 268.05 |
| Total Amount Outstanding | | | | | | | | | | | | 268.05 |
| WEST COAST VALET SERVICE | | | 855 Malcolm Road | | Burlingame | CA | 94010 | | 2/15/2010 | | | 112.05 |
| WEST COAST VALET SERVICE | | | | | | | | | 2/28/2010 | | | 132.05 |
| Total Amount Outstanding | | | | | | | | | | | | 244.08 |
| WORLDWIDE PAYMENT SYSTEMS | | | Torneo, 27 41002 | | Sevilla | Spain | | | 2/28/2010 | | | 374.80 |
| WORLDWIDE PAYMENT SYSTEMS | | | | | | | | | 2/28/2010 | | | 1,000.00 |
| Total Amount Outstanding | | | | | | | | | | | | 1,374.80 |
| XAVIER MOULIN | | | 386 Geary Street | | San Francisco | CA | | | 2/28/2010 | | | 220.60 |
| Total Amount Outstanding | | | | | | | | | | | | 220.60 |
| HOTEL VERTIGO | | | 940 Sutter Street | | San Francisco | CA | 94109 | | 2/28/2010 | | | 210.00 |
| HOTEL VERTIGO | | | | | | | | | 2/28/2010 | | | 165.25 |
| Total Amount Outstanding | | | | | | | | | | | | 375.25 |
| Total | | | | | | | | | | | $ | 4,479,772.73 |

| Name | Address1 | Address2 | City | State | Zip | Nonresidential Real Property? | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|
| A- Total Fire Protection | 3075 Alhambra Drive | Suite 205 | Cameron Park | CA | 95682 | No | Service Contract for DBA Hotel Vertigo for fire monitoring.  No Debtor interest |
| ADP | 4125 Hopyard Rd | | Pleasanton | CA | 94588 | No | Payroll Adminstration- No Debtor interest |
| Arthur J. Gallahger & Co. Insurance | 2201 Broadway | Suite 725 | Oakland | CA | 94610 | No | Insurance broker for worker's compensation insurance.  No Debtor interest |
| Auto Clerk, Inc | 936 Dewing Ave | | Lafayette | CA | 94549 | Yes | Property Management System - Monthly support and licensing fees- No Debtor Interest |
| Blue Shield of California | POB 272560 | | Chico | CA | 95927-2560 | No | Employee Medical Insurance provider- No Debtor interest |
| California Security Alarm | 1009 South Claremont | | San Mateo | CA | 94402-0445 | No | Service repair contract for Life safety equipment for DBA Hotel Vertigo.  No Debtor interest. |
| Citi-Networking | 536 Leavenworth St | Suite #1 | San Francisco | CA | 94109 | No | Wireless Internet access and network monitoring service- No Debtor interest |
| Data Plus | 91 Tyngsboro Road | | North Chelmsford | MA | 01863 | No | Accounting Software for hotels- No Debtor interest |
| ExecuPark, Inc | 700 So. Claremont | Suite 103-A | San Mateo | CA | 94402 | No | Provides valet parking service to hotel guests- No Debtor interest |
| EZ-Tel | 510 N. L Street | | Livermore | CA | 94550 | No | Maintenance Agreement for PBX switchboard at hotels- No Debtor interest |
| Graybar Financial Svcs | POB 550599 | | Jacksonville | FL | 3255-0599 | Yes | Lessor for DBA Hotel Vertigo Voice and Data cabling and Telematix guest room phones- No Debtor interest |
| Huntington National Bank | 411 108th Ave., NE | Suite 1920 | Bellevue | WA | 98004 | Yes | Lessor for DBA Hotel Frank Voice and Data cabling and Teiematix guest room phones- No Debtor interest |
| Hotel Travel Check | P.O. Box 2284 | | El Segundo | CA | 90245 | No | Company maintains hotels' websites and manages Google PPC campaigns.  No Debtor interest |
| Ikon Financial | P.O. BOX 650073 | | Dallas | TX` | 75265-0073 | Yes | Ikon is Lessor to DBA Hotel Vertigo and DBA Hotel Frank for office copiers.  No Debtor interest |
| Kaiser Foundation | POB 12923 | | Oakland | CA | 94604-2923 | No | Employee Medical Insurance provider- No Debtor interest |
| Light Soda | 2291 Palou Avenue | | San Francisco | CA | 94124-1504 | Yes | Light Soda is Lessor to DBA Hotel Vertigo for lobby ice machine.  No Debtor interest |
| LodgeNet | 3900 West Innovation St | | Sioux Falls | SD | 57107-7002 | Yes | DBA Hotel Frank Only- Provides cable TV and pay per view service to guests- No Debtor interest |
| Max's On The Square, INC | 120 Grand Ave | | South SF | CA | 94080 | | Leasee for space located in the building of DBA Hotel Frank- Expiration Sept 30, 2021- No Debtor interest |
| MetLife | POB 981282 | | El Paso | TX | 79998-1282 | No | Employee Dental Insurance provider- No Debtor interest |
| MetLife | 2025 Leestown Rd | Suite J | Lexington | KY | 40511-1000 | No | Employee Long-term disability, Life and AD&D- No Debtor interest |
| Paramount Elevator | 2171 Harbor Bay Freeway | | Alameda | CA | 94502-3019 | No | For DBA Hotel Vertigo for monthly elevator maintenance and repair service- No Debtor interest |
| Personality Hotels II, Inc | 440 Geary St | | San Francisco | CA | 94102 | No | Operator and manager for Personality Hotels, III, LLC- Debtor (Frank Lembi) is Chairman for PH II, Inc |
| Schindler Elevator | P.O. Box 93050 | | Chicago | IL | 60673-3050 | No | For DBA Hotel Frank for monthly elevator maintenance and repair service- No Debtor interest |
| TravelClick | 300 North Martingale Rd | Suite 500 | Schaumburg | IL | 60173 | No | iHotelier Central Reservation System Access for GDS and Web booking engine- No Debtor interest |
| Tri- Signal Integration | 12701 Encinitas Avenue | | Sylmar | CA | 91342 | No | Fire monitoring contract for DBA Hotel Frank- No Debtor interest |
| Unite Here Local 2 | 209 Golden Gate Ave | | San Francisco | CA | 94102 | No | For DBA Hotel Frank Only- Collective Bargaining Agreement for Rooms Division Employees- No Debtor interest |

In re  Personality Hotels III, LLC ,
        _____
        **Debtor**

Case No.  10-30804-DM11
          _____
          **(if known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____     Signature: _____
                                                              **Debtor**

Date _____     Signature: _____
                                                       **(Joint Debtor, if any)**

[If joint case, both spouses must sign.]

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____        _____
Printed or Typed Name and Title, if any,        Social Security No.
of Bankruptcy Petition Preparer                 *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X_____        _____
  Signature of Bankruptcy Petition Preparer        Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  Chief Financial Officer  [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the  Personality Hotels III, LLC  [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date  04/12/2010

Signature: *Bob Simpson (signature)*
           _____
           Bob Simpson
           [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.